| Information to identify the case: | | | |
|---|---|---|---|
| Debtor | **IM Services Group, LLC**<br>Name | EIN | **47–5158820** |
| United States Bankruptcy Court **District of Idaho** | | Date case filed in chapter **11** | **12/28/21** |
| Case number:  **21–00737–NGH** | | Date case converted to chapter **7** | **5/17/22** |

Official Form 309D (For Corporations or Partnerships)

## Notice of Chapter 7 Bankruptcy Case –– Proof of Claim Deadline Set     1/21

**For the debtor listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines. Read both pages carefully.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at www.pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.**

**NOTICE IS FURTHER GIVEN THAT:**
**The trustee may need to pay necessary administrative expenses of the bankruptcy estate. If an expense does not exceed $1,000, the trustee may pay the expense without obtaining a court order in advance. If you object to this procedure, then you must file an objection with the Bankruptcy Court within 14 days from the date of this notice.**

| | | | |
|---|---|---|---|
| 1. | **Debtor's full name** | IM Services Group, LLC | |
| 2. | **All other names used in the last 8 years** | | |
| 3. | **Address** | 5418 N. Eagle Rd., Ste. 160<br>Boise, ID 83713–0100 | |
| 4. | **Debtor's attorney**<br>Name and address | Matthew Todd Christensen<br>Johnson May, PLLC<br>199 N. Capitol Blvd<br>Suite 200<br>Boise, ID 83702 | Contact phone 208–384–8588<br><br>Email: mtc@johnsonmaylaw.com |
| 5. | **Bankruptcy trustee**<br>Name and address | Timothy R. Kurtz<br>Chapter 7 Trustee<br>PO Box 956<br>Boise, ID 83702 | Contact phone 208–287–8125<br><br>Email: trk@kurtztrustee.com |
| 6. | **Bankruptcy clerk's office**<br>Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at www.pacer.uscourts.gov. | U.S. Bankruptcy Court, Suite 400<br>550 West Fort Street<br>Boise, ID 83724 | Hours open:<br>The Clerk's Office is open to the public from 9:00 a.m. to 4:00 p.m., Monday through Friday, except on legal holidays.<br><br>Contact phone 208–334–1074<br><br>Date: 6/1/22 |

**For more information, see page 2 >**

Debtor **IM Services Group, LLC** Case number **21–00737–NGH**

| | | | |
|---|---|---|---|
| 7. | **Meeting of creditors**<br>The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | **June 16, 2022 at 11:00 AM (MT)**<br>The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. | BY TELEPHONE<br>Trustee: Timothy R. Kurtz<br>Call in number: 877–386–7687<br>Passcode: 8741318 |
| 8. | **Deadlines**<br>The bankruptcy clerk's office must receive proofs of claim by the following deadlines. | **Deadline for all creditors to file a proof of claim (except governmental units):** | **Filing deadline: 7/26/22** |
| | | **Deadline for governmental units to file a proof of claim:** | **Filing deadline: 11/14/22** |
| | | A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be obtained at www.uscourts.gov or any bankruptcy clerk's office. If you do not file a proof of claim by the deadline, you might not be paid on your claim. To be paid, you must file a proof of claim even if your claim is listed in the schedules that the debtor filed. | |
| | | Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits the creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial. | |
| 9. | **Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. | |
| 10. | **Liquidation of the debtor's property and payment of creditors' claims** | The bankruptcy trustee listed on the front of this notice will collect and sell the debtor's property. If the trustee can collect enough money, creditors may be paid some or all of the debts owed to them, in the order specified by the Bankruptcy Code. To ensure you receive any share of that money, you must file a proof of claim, as described above. | |

United States Bankruptcy Court

District of Idaho

In re: Case No. 21-00737-NGH
IM Services Group, LLC Chapter 7
Debtor

# CERTIFICATE OF NOTICE

District/off: 0976-1 User: admin Page 1 of 13
Date Rcvd: Jun 01, 2022 Form ID: 309D Total Noticed: 493

The following symbols are used throughout this certificate:
**Symbol    Definition**

+    Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP.

++   Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4).

#    Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately.

##   Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jun 03, 2022:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | | IM Services Group, LLC, 5418 N. Eagle Rd., Ste. 160, Boise, ID 83713-0100 |
| aty | + | Aaron Robert Bell, Eberle Berlin, Chartered, P.O. Box 1368, Boise, ID 83701-1368 |
| aty | + | Amber Nicole Dina, Givens Pursley LLP, 601 W. Bannock Street, Boise, ID 83702-5919 |
| aty | + | Bradley VandenDries, EBERLE BERLIN KADING TURNBOW & MCKLVEEN, 1111 West Jefferson, Ste 530, Boise, ID 83702-5393 |
| aty | + | Brent Russel Wilson, Hawley Troxell Ennis & Hawley LLP, 877 Main Street, Suite 1000, Boise, ID 83702-5884 |
| aty | + | Brett R Cahoon, DOJ-UST, 550 West Fort St., Ste 698, Boise, ID 83724-0101 |
| aty | + | Chad Moody, Johnson May, 199 N. Capitol Blvd., Suite 200, Boise, ID 83702-6197 |
| aty | + | David Henry Leigh, Ray Quinney & Nebeker P.C., 36 South State Street, Suite 1400, P.O. Box 45385, Salt Lake City, UT 84145-0385 |
| aty | | David W. Gadd, Stover, Gadd & Associates, PLLC, 905 Shoshone St. N., P.O. Box 1428, Twin Falls, ID 83303-1428 |
| aty | + | Gary M. Freedman, Nelson Mullins Riley & Scarborough, 2 S. Biscayne Blvd, Ste 2100, Miami, FL 33131-1811 |
| aty | + | James K Miersma, McCarthy Holthus LLP, 108 1st Ave S., Suite 300, Seattle, WA 98104-2104 |
| aty | + | Jon B Evans, Stoel Rives LLP, 101 S. Capitol Blvd., Suite 1900, Boise, ID 83702-7705 |
| aty | + | Jonathon David Hallin, Lukins & Annis, P.S., 601 E. Front Ave., Ste. 303, Coeur d'Alene, ID 83814-5186 |
| aty | + | Lance E Olsen, McCarthy & Holthus LLP, 108 First Avenue South, Suite 300, Seattle, WA 98104-2104 |
| aty | | Matthew K Shriver, Idaho Industrial Commission, PO BOX 83720, Boise, ID 83720-0041 |
| aty | + | Philip John Griffin, Holland & Hart LLP, 800 W Main Street, Suite 1750, Boise, ID 83702-5974 |
| aty | | R Ron Kerl, POB 4229, Pocatello, ID 83205-4229 |
| aty | + | Robert A Faucher, POB 2527, Boise, ID 83701-2527 |
| aty | + | Robert A. Faucher, Holland & Hart LLP, 101 S. Capitol Blvd. Ste 1400, P.O. Box 2527, Boise, ID 83701-2527 |
| aty | + | Ryan Pacher, Holland & Knight LLP, 811 Main Street, Suite 2500, Houston, TX 77002-6129 |
| aty | + | Sherilyn A. Olsen, Holland & Hart LLP, 222 South Main St., Suite 2200, Salt Lake City, UT 84101-2194 |
| aty | + | Tara Martens Miller, Holland & Hart LLP, 800 West Main Street, Suite 1750, Boise, ID 83702-5974 |
| aty | + | Thomas Daniel Smith, Spinner, Wood & Smith, P.O. Box 6009, Pocatello, ID 83205-6009 |
| aty | + | William M Humphries, U.S. Attorney's Office District of Idaho, 1290 W. Myrtle St., Suite 500, Boise, ID 83702-6950 |
| cr | + | BFLP, LLC, c/o Stover, Gadd & Associates, PLLC, 905 Shoshone St. N, Twin Falls, ID 83301-6363 |
| cr | + | John Deere Construction & Forestry Company, PO Box 4229, Pocatello, ID 83205-4229 |
| cr | + | Kyle Enterprises LLC dba Millennium, 120 S. Wright Street, Delavan, WI 53115-2012 |
| cr | + | Merchants Bank Equipment Finance, 36 S. State Street, Suite 1400, Salt Lake City, UT 84111, UNITED STATES 84111-1451 |
| cr | + | Nelson Mullins Riley & Scarborough LLP, 601 W. Bannock Street, Boise, ID 83702-5919 |
| cr | + | PNC Equipment Finance, LLC, c/o Lukins & Annis, P.S., 601 E. Front Ave., Suite 303, Coeur d Alene, ID 83814-5186 |
| cr | + | Sumitomo Mitsui Finance and Leasing Co. Ltd., c/o Kye Law Group, P.C., 201 Old Country Road, Suite 120, Melvill, NY 11747-2725 |
| cr | + | TBK Bank, SSB d/b/a Triumph Commercial Finance, c/o Brent R. Wilson, Hawley Troxell Ennis & Hawley LLP, 877 Main Street, Suite 1000, Boise, ID 83702-5884 |
| crcm | + | The Official Committee of Unsecured Creditors, c/o Robert A. Faucher, Holland & Hart LLP, P.O. Box 2527, Boise, id 83701 UNITED STATES 83701-2527 |
| 5234831 | + | 4A Services, PO Box 906, Freer, TX 78357-0906 |
| 5234833 | | ADEMCO INC. d/b/a ADI, PO Box 731340, Dallas, TX 75373-1340 |
| 5234835 | | AGC-Internation Union, Operating Engineer Local 701, PO Box 34203, Seattle, WA 98124-1203 |
| 5236290 | + | AIRGAS USA, LLC, 110 West 7th Street, Suite 1300, Tulsa, OK 74119-1106 |
| 5234850 | + | APA Benefits, Inc., 8899 South 700 E., Ste. 22, Sandy, UT 84070-1810 |
| 5234832 | + | Aaron Trantham, 789 Cr 4119, Jacksonville, TX 75766-5294 |

| | | |
|---|---|---|
| 5234834 | + | Adrian Gaytan, 50 Esther Street, Rio Grande City, TX 78582-9326 |
| 5234836 | + | AirDesk Solutions, 11534 N Broadleaf Hollow Ln, Highland, UT 84003-5633 |
| 5235729 | + | Airgas USA, 2015 Vaughn Road, Bldg 400, Kennesaw, GA 30144-7802 |
| 5234837 | | Airgas USA, LLC, PO Box 734671, Dallas, TX 75373-4671 |
| 5234838 | + | Alejandro Estrella, Star Services of the Permian, 1814 S. Thorp Street, Hobbs, NM 88240-7634 |
| 5234839 | + | Alfredo Gomez, 3905 Lanford Road, Mission, TX 78574-4976 |
| 5234840 | + | Allen Segrest, 5348 US Hwy 69 S, Lufkin, TX 75901-2172 |
| 5234841 | + | Alliance Towing Recovery, 2005 N Jackson Street, Jacksonville, TX 75766-5137 |
| 5234842 | + | Allied Benefit Systems NG, 200 West Adams St., Ste. 500, Chicago, IL 60606-5215 |
| 5234843 | | Allison Crane Rigging, 2817 Lycoming Creek Rd, Williamsport, PA 17701-1026 |
| 5235450 | + | Allison Crane & Rigging, LLC, 2817 LYCOMING CREEK RD, WILLIAMSPORT, PA 17701-1026 |
| 5241465 | + | Ally Bank, c/o Aldridge Pite, LLP, 4375 Jutland Drive, Suite 200, P.O. Box 17933, San Diego, CA 92177-7921 |
| 5234845 | + | Amado Molina, 3907 Live Oak St, Corpus Christi, TX 78408-3032 |
| 5241692 | + | Amado Molina Jr, 3907 Live Oak Street, Corpus Christi, TX 78408-3032 |
| 5234846 | + | Amador Yanez, 954 FM 1911 S, Alto, TX 75925-5971 |
| 5234847 | + | Ameriben/IEC Group, PO Box 7186, Boise, ID 83707-1186 |
| 5234848 | | Anixter, PO Box 847428, Dallas, TX 75284-7428 |
| 5234849 | | Antonio Tarin, 1503 N Catherine Dr, Hobbs, NM 88240-3604 |
| 5234851 | + | Ariel Cavazos, 3505 Jamie St, Mission, TX 78574-4068 |
| 5234852 | #+ | Armando Baeza, 11740 Encantador Drive, Odessa, TX 79763-2461 |
| 5234853 | + | Army 6 x 6 LLC, Andy Cox, 1110 Esther Lane, Owatonna, MN 55060-4521 |
| 5237657 | + | Army 6x6, LLC, 1145 Jadden Lane, Owatonna, MN 55060-4523 |
| 5234855 | | Atmos Energy - Brian Murphy, PO Box 619785, Dallas, TX 75261-9785 |
| 5234856 | #+ | Austin Davis, PO Box 182, Gallatin, TX 75764-0182 |
| 5234858 | | AvTech Capital, 6995 S Union Park Ctre, Suite 400, Midvale, UT 84047-6088 |
| 5234857 | + | Avi Faskowitz, 6143 186th St., Ste. 207, Fresh Meadows, NY 11365-2710 |
| 5234860 | + | B2W Software, 99 Bow Street, Suite 500, Portsmouth, NH 03801-3846 |
| 5241765 | | BFLP, LLC, c/o Stover, Gadd & Associates, PLLC, 905 Shoshone St. N., P.O. Box 1428, Twin Falls, ID 83303-1428 |
| 5241041 | + | Badger Daylighting, C/O Atwell Curtis and Brooks, 204 Stonehinge Lane, Carle Place, NY 11514-1718 |
| 5234861 | | Badger Daylighting Corp, PO Box 95000 LB# 1627, Philadelphia, PA 19195-0001 |
| 5234862 | + | Bailey Heavy Equipment Repai, PO Box 457, Lexington, OR 97839-0457 |
| 5235278 | + | Bailey Heavy Equipment Repair, Inc., PO BOX 457, LEXINGTON, OR 97839-0457 |
| 5234864 | | Berkley Fire Marine Under, PO Box 639806, Cincinnati, OH 45263-9806 |
| 5234865 | + | Big Rig Truck Service, Inc., 2660 Historic Route 66, Santa Rosa, NM 88435-2786 |
| 5240971 | + | Blackstar Fiber Company, LP, Attn: Accounts Payable, 18615 Tuscany Stone, Ste. 330, San Antonio, TX 78258-3486 |
| 5234866 | + | Blake Hunter Elliot, 1320 Evans Gann Road, Lufkin, TX 75904-0436 |
| 5241894 | | Blattner Company, Patrick Lindmark, Taft Stettinius & Hollister, 2200 IDS Center, 80 South 8th Street, Minneapolis, MN 55402 |
| 5234867 | + | Blattner Energy, Inc., 392 County Road 50, Avon, MN 56310-8684 |
| 5234868 | + | Boyd CAT, Whayne Supply Company, 10001 Linn Station, Louisville, KY 40223-3810 |
| 5234869 | + | Brandi Strom, 2001 County Road 3908, Jacksonville, TX 75766-1238 |
| 5234870 | | Brant Gholston, 1261 AN CR 118, Elkhart, TX 75839 |
| 5234871 | + | Brent L. Watkins, Skelton Slusher Barnhill, 1616 S. Chestnut, Lufkin, TX 75901-5732 |
| 5234872 | | Bridgestone Horsepower, LLC, PO box 861777, Orlando, FL 32886-1777 |
| 5234873 | + | Bruce H. Wingerd, Attorney at Law, PO Box 193, Clay Center, KS 67432-0193 |
| 5234874 | + | Bryan Robertson, 216 Hopper Road, Johnson City, TN 37604-2312 |
| 5240586 | + | Bryan Ron McConnell, 6243 Briarstone Valley Ln, Katy, TX 77493-4042 |
| 5234875 | | Buttars Family LP, c/o TOK Commercial, 250 S 5th, Second Floor, Boise, ID 83702 |
| 5234877 | + | CC Rentals, PO Box 10655, Corpus Christi, TX 78460-0655 |
| 5234878 | | CCAP Auto Lease Ltd., PO Box 660647, Dallas, TX 75266-0647 |
| 5234906 | + | CT Corporation System, c/o Unknown Creditor, 330 N. Brand Blvd Attn: Sprs, Glendale, CA 91203-2336 |
| 5234876 | + | Cambria Co Assoc for Blind, 211 Central Ave, Johnstown, PA 15902-2406 |
| 5234879 | + | Central Florida Expressway, 4974 ORL Tower Road, Orlando, FL 32807-1684 |
| 5234880 | + | Central WI Equipment, 204 Industrial Drive, Marion, WI 54950-8719 |
| 5234881 | + | Certified Slings, Inc., PO box 180127, Casselberry, FL 32718-0127 |
| 5234882 | | Chad Shannon, 3207 Bonham Drive, Bryan, TX 77803-0875 |
| 5234883 | + | Chaparral Bolt Supply Co, PO Box 8818, Midland, TX 79708-8818 |
| 5234884 | + | Charles Ewalt, 10451 FM 59, Athens, TX 75751-8169 |
| 5234885 | + | Charles Rose, 2727 E Main St., Trlr 238, Uvalde, TX 78801-4996 |
| 5234886 | + | Cheyenne Tire Co., PO Box 13975, Odessa, TX 79768-3975 |
| 5234887 | | Chris Fenton, 1926 High Meadow Drive, Duncan, OK 73533-1204 |
| 5234888 | + | Christian Garza, 2605 Elmira Ave, McAllen, TX 78503-7528 |
| 5234890 | + | Circle C Hauling LLC, 102 Spur Trail, Abilene, TX 79606-5760 |
| 5234891 | | City Electric Supply Co, Atten: Accounts Receivable, PO box 609521, Orlando, FL 32860-9521 |

| | | |
|---|---|---|
| 5236068 | + | City Electric Supply Company, 301 E. Pine St, Suite 525, Orlando, FL 32801-2755 |
| 5234892 | + | Clark Bros, Inc., 745 Broadway Street, Fresno, CA 93721-2807 |
| 5234893 | + | Clinton Pierce, 2003 FM 851, Alto, TX 75925-4287 |
| 5234894 | + | Clintyn Copeland, 260 Guadalajara Street, Rio Grande City, TX 78582-9748 |
| 5234895 | + | Coastline Equipment, 2000 E Overland Rd, Meridian, ID 83642-6665 |
| 5234896 | + | Colby Lister, 47 Dogwood Lane, Huntsville, TX 77320-7085 |
| 5234897 | | CompuNet, Inc., PO Box 35143, Seattle, WA 98124-5143 |
| 5234898 | + | Concerta Occupational Health, Centers of Southwest P.A., PO Box 9005, Addison, TX 75001-9005 |
| 5234899 | + | Container Storage, 6414 Norwich Street, Houston, TX 77028-4836 |
| 5234900 | #+ | Continental Battery Company, 4919 Woodall Street, Dallas, TX 75247-6795 |
| 5234901 | + | Convergent Industrial Soluti, PO Box 15547, Baton Rouge, LA 70895-5547 |
| 5234902 | + | CoreHealth Networks, 7884 Office Park Blvd, Suite 210, Baton Rouge, LA 70809-7652 |
| 5234903 | + | Craig Collins, 592 County Road 2910, Alto, TX 75925-5305 |
| 5234904 | | Cross Country Infrastructure, Cross Country Pipeline Supp, PO Box 843851, Kansas City, MO 64184-3851 |
| 5241864 | + | Cruz Valdez, 388 San Roberto Rd, Rio Grande, TX 78582-6886 |
| 5234907 | | Cyberlink ASP Technology Inc, Cyndie Rogers, PO Box 415000-0739, Nashville, TN 37241-0739 |
| 5234920 | | DKD Electric LLC, 69801 Academy Parkway West NE, Albuquerque, NM 87109 |
| 5241934 | | DKD Electric, LLC, 6801 Academy Parkway West NW, Albuquerque, NM 87109 |
| 5234909 | + | Danny Belknap, 4832 State Hwy 64, Ben Wheeler, TX 75754-4363 |
| 5241755 | + | Danon Sylestine, 100 Old Highway 190, Livingston, Tx 77351-3685, , |
| 5234910 | + | Danon Sylvestine, 100 Old Hwy 190, Livingston, TX 77351-3685 |
| 5234911 | + | Darren Thomas, 900 W. Crescent Street, Meridian, ID 83646-4573 |
| 5234912 | + | David Caddie, 183 LaFour, Livingston, TX 77351-9596 |
| 5234913 | + | David Gallegos, 1728 Eidson Avenue, Odessa, TX 79763-2725 |
| 5234914 | + | David Hensel, 6941 Lake View Drive, Corpus Christi, TX 78412-5055 |
| 5234915 | | David Patillo Associates, Lockbox Number 821345, 525 Fellowship Rd, Suite 330, Mount Laurel, NJ 08054-3415 |
| 5234916 | | Derek Davis, 3193 High Meadow Dr., San Angelo, TX 76904-5605 |
| 5234917 | + | Diamond H Trenching, Inc., PO Box 280, Ponder, TX 76259-0280 |
| 5234918 | + | Dig-It Excavating, 100 Briar Patch Lane, Frankfort, KY 40601-7637 |
| 5234919 | | Dillon Wells, 120 Reeder Rd, Bossier City, LA 71112-9761 |
| 5234921 | + | Dobbs Equipment LLC, 3933 Martin Luther King Blvd, West Palm Beach, FL 33404-5883 |
| 5234923 | + | Douglas Waddell, 310 E Antonio Street, Uvalde, TX 78801-3106 |
| 5234924 | + | Dutcher-Phipps Crane Rigg, PO Box 910, Monahans, TX 79756-0910 |
| 5234940 | + | ESI Pipeline Services dba, Ozzie's Pipeline, 7102 West Sherman Street, Phoenix, AZ 85043-4200 |
| 5234941 | + | ESPi NA, Inc., 630 Lincoln Ave, Clay Center, KS 67432-3030 |
| 5234944 | #+ | EZ Pipeline Padding, 1550 Laredo Drive, Odessa, TX 79761-7159 |
| 5234925 | + | Ector County Appraisal Dist, 1301 E 8th Street, Odessa, TX 79761-4726 |
| 5234926 | + | Edgar Salinas, 1319 Royal Palm St, Alamo, TX 78516-2720 |
| 5234927 | | Egnyte, Inc., 1350 W Middlefield Road, Mountain View, CA 94043-3061 |
| 5234929 | + | Elijah M. Watkins, 101 S. Capitol Blvd., Ste. 1900, Boise, ID 83702-7705 |
| 5234930 | + | Elliott Electric Supply, PO Box 206524, Dallas, TX 75320-6524 |
| 5236736 | + | Elliott Electric Supply, Inc., c/o Brent Watkins, Skelton Slusher Barnhill Watkins Wells P, 1616 S. Chestnut, Lufkin, TX 75901-5732 |
| 5234931 | + | Energy Management Corp, 501 West 700 South, Salt Lake City, UT 84101-2228 |
| 5234932 | + | Enrique Guerrero, 355 County Road 2610, Alto, TX 75925-5017 |
| 5234933 | + | Enterprise Damage Recovery, PO Box 843369, Kansas City, MO 64184-3369 |
| 5234934 | + | Enterprise Fleet Mgmt, 600 Corporate Park Dr., Saint Louis, MO 63105-4211 |
| 5234935 | | Enterprise Fleet WEX, PO Box 800089, Kansas City, MO 64180-0089 |
| 5234936 | + | EquipmentShare.com, Inc., PO Box 2214, Decatur, AL 35609-2214 |
| 5234937 | + | Eric Louviere, 74 CR 174, Liberty, TX 77575-9672 |
| 5234938 | + | Eric S Taylor, Eberle Berlin, PO Box 1368, Boise, ID 83701-1368 |
| 5234939 | + | Ericson P. Kimbel, Frost Brown Todd, 501 Grant Street, Ste. 800, Pittsburgh, PA 15219-4438 |
| 5234942 | + | Everett Distributing Company, PO Box 650, Hollister, FL 32147-0650 |
| 5234943 | + | Excel Mulching, 2228 SE Loop, Carthage, TX 75633-3160 |
| 5234947 | | FDOT, PO Box 31241, Tampa, FL 33631-3241 |
| 5234945 | + | Fast Trac Transportation LLC, 16220 Air Center Blvd, Houston, TX 77032-5118 |
| 5234946 | + | Fastenal Company, Post Office Box 1286, Winona, MN 55987-7286 |
| 5238613 | | FedEx Corporate Services, Inc, 3965 Airways Blvd, Module G, 3rd Floor, Memphis, 38116-5017 |
| 5234948 | | Federal Express, Post Office 94515, Palatine, IL 60094-4515 |
| 5241515 | + | First Citizens State Bank & Trust Company, Kutak Rock LLP, c/o Jeffrey T. Wegner, Esq., 1650 Farnam Street, Omaha, NE 68102-2186 |
| 5234950 | | Flex Fleet Rental LLC, PO Box 95405, Chicago, IL 60694-5405 |
| 5241876 | #+ | Flex Fleet Rental, LLC, 2855 E. Cottonwood Parkway, Suite 100, Salt Lake City, UT 84121-7038 |
| 5234951 | + | Forza Safety LLC, PO box 460, Shallowater, TX 79363-0460 |
| 5234952 | | Frank C Salazar, Sutin Thayer Browne, PO Box 1945, Albuquerque, NM 87103-1945 |

| | | |
|---|---|---|
| 5234953 | + | Frank Willis, 9104 Buckhaven, Willis, TX 77378-1700 |
| 5240975 | + | Freddy X. Munoz, One S.E. Third Avenue, Suite 2000, Miami, FL 33131-1704 |
| 5234955 |   | Gene Rainey, 359 ACR 420, Palestine, TX 75803 |
| 5234958 |   | GeoTab USA, Inc., Dept CH 17089, Palatine, IL 60055-7089 |
| 5234956 | + | Geoff McKinney, 16393 Hwy 190 East, Livingston, TX 77351-4469 |
| 5241862 | + | Gerardo Yanez, P.O Box 205, Roma, TX 78584-0205 |
| 5241299 | + | Glenda D Hagerstrand, 19838 Kennebec Way, Caldwell, ID 83605-8079 |
| 5234959 |   | Gonzalez Weed Control/Constr, PO Box 3586, Houston, TX 77253-3586 |
| 5234960 |   | Grainger, Department 887263137, PO Box 419267, Kansas City, MO 64141-6267 |
| 5234962 | + | Green Equipment Company, 2563 Gravel Drive, Fort Worth, TX 76118-6944 |
| 5234963 | + | Gregory Knapp, 75 Pease Hill Road, Whitney Point, NY 13862-2302 |
| 5234964 | + | H A Construction, LLC, 109 Horn Road, Logansport, LA 71049-4303 |
| 5241897 | + | H&E Equipment Services, Inc., c/o Hicks Law Group PLLC, Kevin S. Wiley, Jr., 325 N. St. Paul Street, Ste 4400, Dallas, TX 75201-3880 |
| 5241867 | + | H.L. Chapman Pipeline Construction, Inc., c/o Kari B. Coniglio, Vorys, Sater, Seymour and Pease LLP, 200 Public Square, Suite 1400, Cleveland, OH 44114-2327 |
| 5234966 | + | HCTRA - Violations, PO Box 4440 Dept 8, Houston, TX 77210-4440 |
| 5234967 | + | HDPE, Inc., 136 Kid Ellis Rd., Mulberry, FL 33860-8398 |
| 5234972 |   | HL Chapman Pipeline, PO Box 846241, Dallas, TX 75284-6241 |
| 5234973 | + | HR Precision, PO Box 38, Meridian, ID 83680-0038 |
| 5241472 | + | Haley K. Krug, Kirton McConkie, 1100 W. Idaho Street, Suite 930, Boise, ID 83702-5662 |
| 5234968 | + | HealthCARE Express, 3515 Richmond Rd., Texarkana, TX 75503-0711 |
| 5234969 | + | Hector Trevino, 4613 Ashley Way, Mission, TX 78574-1307 |
| 5234970 |   | Henry A. McLarty, 9418 N. Winterwood Lane, Boise, ID 83714-1776 |
| 5234971 | + | Hitachi Capital, 3700 River Walk Dr #145, Flower Mound, TX 75028-1849 |
| 5240972 | + | IBT TVIG CT JV, LLC, 251 Little Falls Drive, Wilmington, DE 19808-1674 |
| 5234981 |   | ISCO Industries Inc, 1974 Solutions Center, Chicago, IL 60677-1009 |
| 5234974 | + | Idaho State Tax Commission, PO Box 36, Boise, ID 83707-0036 |
| 5234975 | + | Industrial Communications, 2535 N. Jackson, Odessa, TX 79761-1224 |
| 5234977 | + | Innerduct.com (Terry-Durin), 3201 East Loop 820 South, Fort Worth, TX 76119-1814 |
| 5234978 | + | Intelligent Infrastructure, 7676 Jean Blvd, Fort Myers, FL 33967-6015 |
| 5234980 |   | Iron Horse Welding, LLC, PO Box 1521, Peralta, NM 87042-1521 |
| 5234984 |   | JAM Materials, LLC, 6308 SCR 1270, Midland, TX 79706 |
| 5234997 | + | JKL Associates, Inc., PO Box 80046, Billings, MT 59108-0046 |
| 5234982 | + | Jack Fagile, 4961 Hwy 14 N, Mexia, TX 76667-3802 |
| 5234985 | + | James Fryar, 120 Pine Street, Knoxville, AR 72845-8827 |
| 5234986 |   | James Hodges, 729 Rusk Ave, Wells, TX 75976 |
| 5234987 | + | James Hope, 19549 Chambers Dr., Sterling, CO 80751-8526 |
| 5234988 | + | James Mendinghall, 1913 W Oak Ave, Duncan, OK 73533-2533 |
| 5234989 | + | Jared Mills, 524 Juan Thomas Rf, Tijeras, NM 87059-7907 |
| 5234990 |   | Jason Hunt, 421 S 27th St Apt K5, Duncan, OK 73533-2843 |
| 5234992 |   | Jeff Seglem, 873 E Heron Brook Lane, Eagle, ID 83616-5230 |
| 5236900 | + | Jeffrey F. Thomason, 3800 E. 42nd Street, Suite 409, Odessa, TX 79762-5928 |
| 5241514 | + | Jeffrey T. Wegner, Kutak Rock LLP, 1650 Farnam Street, Omaha, NE 68102-2186 |
| 5234994 | + | Jeremy Lummus, 203 County Road 4189, Orange, TX 77632-4850 |
| 5234995 | + | Jeremy West, 16906 Balmoral, Montgomery, TX 77316-2987 |
| 5234996 | + | Jesse Mendinghall, 515 North B Street, Duncan, OK 73533-6303 |
| 5241860 | + | Jessica Fernandez, 302 outlook dr, Houston, TX 77034-1514 |
| 5234998 |   | John Craig, 3650 HWY 67/377, Dublin, TX 76446 |
| 5234999 | + | John Deere Financial, LockBox 650215 TX 1-0028, 14800 Frey Rd, Fort Worth, TX 76155-2732 |
| 5238575 | + | John Deere Forestry & Construction Company, 23176 Network Place, Chicago, IL 60673-1231 |
| 5235000 | + | John Hotard, 11802 Lockwood Dr., Trailer # 54, Houston, TX 77044-6294 |
| 5235001 | + | John Karr, 15105 Parakeet Street, Austin, TX 78734-5334 |
| 5235002 | + | John R. Schreiber, O'Neil, Cannon, Hollman, 111 E. Wisconsin Ave, Suite, Milwaukee, WI 53202-4870 |
| 5235003 | + | Jonathan D. Neerman, Jackson Walker LLP, 2323 Ross Avenue Ste. 600, Dallas, TX 75201-2725 |
| 5235004 | + | Jonathan Vela, 211 N Muniz Street, Rio Grande City, TX 78582-2512 |
| 5236307 | + | Jonathon D. Hallin, Lukins & Annis, P.S., 601 E. Front Ave., Suite 303, Coeur d'Alene 83814-5186 |
| 5236306 | + | Jonathon D. Hallin, Lukins & Annis, P.S., 601 E. Front Ave., Suite 303, Coeur d'Alene, ID 83814-5186 |
| 5235005 | + | Jordan Fiscal, 241 Holly Lk W, Livingston, TX 77351-1275 |
| 5235006 |   | Jordan Sharp, 112 Geneva Cir, Gore, OK 74435-2000 |
| 5235007 | + | Jose Arredondo, 1450 CR 1418, Rusk, TX 75785-3212 |
| 5235008 | + | Jose Aviles, 5412 Beefalo Ln, Laredo, TX 78046-6985 |
| 5235009 | # | Jose Melo, 33348 Resaca Seca, San Benito, TX 78586-6990 |
| 5235010 |   | Jose Rodriguez, 508 S Benton Street, Midland, TX 79701-1215 |

| | | |
|---|---|---|
| District/off: 0976-1 | User: admin | Page 5 of 13 |
| Date Rcvd: Jun 01, 2022 | Form ID: 309D | Total Noticed: 493 |

| | | |
|---|---|---|
| 5235011 | + | Jose Sifuentes, 11005 Old Mansfield Road, Keithville, LA 71047-5565 |
| 5235012 | + | Joshua A Hasko, 1400 Fifth Street Towers, 100 S Fifth Street, Minneapolis, MN 55402-1210 |
| 5235013 | + | Joshua Green, 116 Youngs Lane Apt 116, Livingston, TX 77351-3811 |
| 5235014 | + | Joshua Hotard, 15119 Mause Creek Dr., Humble, TX 77396-4725 |
| 5241869 | + | Joshua Ryan Hotard, 15119 Mause Creek Dr, Humble, TX 77396-4725 |
| 5235015 | + | Joshua Warren, 410 W. Valentino Street, Meridian, ID 83646-5318 |
| 5235016 | | Juan Guerra, 2210 Truman Ave., Mission, TX 78572-2555 |
| 5235017 | + | Juan Lopez, 6002 E US Hwy 83, Rio Grande City, TX 78582-6811 |
| 5246607 | + | Juan Orlando Lopez, 6002 East Us Hwy 83, Rio Grande City, TX 78582-6811 |
| 5235018 | + | Justin Garrett, 243 S Hwy 81, Declo, ID 83323-5071 |
| 5235019 | #+ | Justin Knight, 603 Becky Drive, Tyler, TX 75703-3692 |
| 5235020 | + | K4 Services LLC, 5418 North Eagle Rd., Ste. 1, Boise, ID 83713-0998 |
| 5235024 | + | KB Transport Enterprises LLC, 74 Dove Trail, Navasota, TX 77868-5854 |
| 5235021 | + | Kade Oeding, 5141 N. Maplestone Ave, Meridian, ID 83646-6776 |
| 5235022 | | Kaden Deck, 683 E Main St, Van, TX 75790-2941 |
| 5241866 | + | Kari B. Coniglio, Vorys, Sater, Seymour and Pease LLP, 200 Public Square, Suite 1400, Cleveland, OH 44114-2327 |
| 5241893 | + | Karl J. Johnson, 80 So. Eighth Street, Suite 2200, Minneapolis, MN 55402-2210 |
| 5235023 | + | Kathleen MacDougall, 8650 W RIfleman St Unit E201, Boise, ID 83704-9607 |
| 5235025 | + | Kelsey Business Services, PO Box 190904, Boise, ID 83719-0904 |
| 5235027 | + | Kirby Williams, 5518 Sarazen Drive, Corpus Christi, TX 78413-2921 |
| 5235028 | | Kyle Enterprises, LLC, 120 S Wright Street, Delavan, WI 53115-2012 |
| 5235029 | | Kyle Fay, 880 20 1/2 Rd, Fruita, CO 81521-9115 |
| 5235030 | | Lamb Healthcare Center, 1500 S. Sunset, Littlefield, TX 79339-4899 |
| 5235031 | + | Landpoint, 5486 Airline Drive, Bossier City, LA 71111-6804 |
| 5235032 | + | Laura Flores, 320 N. 15th Street, Enid, OK 73701-4527 |
| 5235034 | + | Limitless Energy Services, 1909 Hudson Ave., Midland, TX 79705-7002 |
| 5235035 | + | Luis Cazares, 320 N. 15th Street, Enid, OK 73701-4527 |
| 5235036 | + | M E Fiber Optics LLC, 12351 Sunset Oval, North Royalton, OH 44133-3385 |
| 5235047 | | MBA Administrators, PO Box 370, Meridian, ID 83680-0370 |
| 5241870 | + | MPS Enterprises, Inc. d/b/a Milford, c/o Jennifer Gentile, 601 N. Marienfeld, Suite 500, Midland, TX 79701-4365 |
| 5235065 | + | MSI Tec, Inc., 8925 E Nichols Ave, Centennial, CO 80112-3410 |
| 5235037 | + | Macario Salinas, 416 Arbor St, Baytown, TX 77520-1912 |
| 5235038 | + | Machinery Auctioneers.com, Headquarters, PO Box 977, Castroville, TX 78009-0977 |
| 5235039 | + | Maison Rivers, 277 Hickory Lane, Shelbyville, TX 75973-4887 |
| 5235041 | + | Margil Rodriguez, 3210 N Moorefield Rd Apt 12, Mission, TX 78574-5108 |
| 5235043 | + | Martin Lira, 704 Nightingale Ave. Apt. D, McAllen, TX 78504-1766 |
| 5251343 | | Mary M. Caskey, Esq., Haynsworth Sinkler Boyd, PA, PO Box 11889, Columbia, SC 29211-1889 |
| 5235044 | | Maryland Transportation Auth, PO Box 12853, Philadelphia, PA 19176-0853 |
| 5235045 | + | Mas-Tek Engineering Assoc, 10625 Newkirk St., Ste. 800, Dallas, TX 75220-2393 |
| 5235046 | | Matthew Mendoza, 717 S. Ashley Drive, Uvalde, TX 78801 |
| 5235048 | | Meadow Lark Agency, c/o TAB Bank, PO Box 150029, Ogden, UT 84415-0029 |
| 5235049 | + | Medical Arts Hospital, 2200 N Bryan Avenue, La Mesa, TX 79331-2451 |
| 5235050 | + | Merchants Bank, 7600 Parklawn Ave Ste 384, Minneapolis, MN 55435-5139 |
| 5241565 | + | Merchants Bank Equipment Finance, A Division of Me, 36 South State Street, Suite 1400, Salt Lake City, Utah 84111-1451 |
| 5235051 | + | Michael Bennett, 7540 E Irlo Bronson Memorial, Saint Cloud, FL 34771-9100 |
| 5235052 | + | Michael E Milne, Milne Law Group PA, 301 East Pine St., Ste 525, Orlando, FL 32801-2755 |
| 5235053 | + | Michael Lloyd, 2355 FM 347 N, Rusk, TX 75785-3534 |
| 5235054 | + | Michael Murff, 14125 Cedar Acres Loop, Mabank, TX 75147-3317 |
| 5235055 | + | Michael Myers, 2491 SE 27th Street, Okeechobee, FL 34974-6418 |
| 5235056 | + | Michael Shannon Lloyd, 2355 FM 347 N, Rusk, TX 75785-3534 |
| 5235057 | + | Midland-Odessa Auto Auction, 2521 N. Marco Ave., Odessa, TX 79762-2501 |
| 5235058 | + | Miguel Salinas, 2026 Loma Vista Drive, San Juan, TX 78589-3369 |
| 5235059 | + | Milford dba MPS Enterprises, 7607 W. Industrial Ave., Midland, TX 79706-2803 |
| 5235060 | + | Millennium dba Kyle Enterpri, 120 S Wright St, Delavan, WI 53115-2012 |
| 5235061 | + | Miranda E Crow, Atkins Hollmann Jones, 3800 East 42nd St, Ste 500, Odessa, TX 79762-5959 |
| 5235062 | + | Mitchell Hooper Infrastruc, 3304 Galesburg Dr, Austin, TX 78745-5812 |
| 5235064 | | Moffitt Services, PO Box 4820, Houston, TX 77210-4820 |
| 5235066 | + | Multi Machine Inc, 2 Vliet Farm Road, Asbury, NJ 08802-1171 |
| 5235073 | + | NYS Dept of Taxation Finance, Attn: Office of Counsel, Building 9 - WA Harriman Cam, Albany, NY 12227-0001 |
| 5235067 | | National Registered Agents, PO Box 4349, Carol Stream, IL 60197-4349 |
| 5235068 | + | Nelson Mullins, PO Drawer 11009, Columbia, SC 29211-1009 |
| 5241126 | + | Nelson Mullins Riley & Scarborough LLP, c/o Gary M. Freedman, 2 South Biscayne Blvd, 21st Floor, Miami, FL 33131-1800 |
| 5236179 | | New York State Department of Taxation & Finance, Bankruptcy Section, P O Box 5300, Albany, NY 12205-0300 |

| | | |
|---|---|---|
| 5241932 | + | Noelle Dwarzski, Barlow Coughran Morales & Josephson, P.S, 1325 Fourth Avenue, Suite 910, Seattle, WA 98101-4095 |
| 5235069 | + | Noelle E. Dwarzski, Barlow Coughran Morales, 1325 Fourth Ave Suite 910, Seattle, WA 98101-4095 |
| 5235071 | + | Northwest Maintenance, 5435 North Chopin Ave, Meridian, ID 83646-4719 |
| 5235072 | + | Nova Medical Centers, PO Box 840066, Dallas, TX 75284-0066 |
| 5235074 |   | Oregon Department of Revenue, Atten: Bankruptcy Department, Salem, OR 97309-5018 |
| 5235075 | + | Orla Metro Management LLC, PO Box 2476, Carlsbad, NM 88221-2476 |
| 5235076 | + | Oscar Borunda, 2600 W Ave R, Lovington, NM 88260-9682 |
| 5235077 | + | Oscar Nunez, 5365 Southcross Ranch, Lot 113, San Antonio, TX 78222-4101 |
| 5235078 | + | Overhead Door, PO Box 2932, Midland, TX 79702-2932 |
| 5240796 | + | Ozzies, Inc., c/o J.B. Evans, Stoel Rives LLP, 101 S. Capitol Blvd., Ste. 1900, Boise, ID 83702-7705 |
| 5241978 | + | PNC BANK NA, c/o Aldridge Pite, LLP, 4375 Jutland Drive, Suite 200, P.O. Box 17933, San Diego, CA 92177-7921 |
| 5235086 | + | PNC Equipment Finance LLC, 655 Business Center Drive, Horsham, PA 19044-3409 |
| 5235942 | + | PNC Equipment Finance, LLC, c/o Lukins & Annis, P.S., 601 E. Front Ave., Ste. 303, Coeur d'Alene, Idaho 83814-5186 |
| 5235093 |   | PSS Pipeline Supply Servic, PO Box 74321, Cleveland, OH 44194-4321 |
| 5235079 | + | Paris Lummus, 203 County Road 4189, Orange, TX 77632-4850 |
| 5235080 |   | Paul Licking, PO Box 2344, Rock Springs, WY 82902-2344 |
| 5235081 | + | Paylocity, Atten: Legal Counsel, 1400 American Lane, Schaumburg, IL 60196-0001 |
| 5235082 |   | Payton Spinks, 621 Kemper Street, Scooba, MS 39358 |
| 5235083 |   | Petro-Crate, LLC, 26254 I-10 West, Ste 242, Boerne, TX 78006 |
| 5235084 |   | Pipeline Testing Consortium, PO Box 842566, Kansas City, MO 64184-2566 |
| 5235085 |   | Pitney Bowes, PO Box 371887, Pittsburgh, PA 15250-7887 |
| 5235087 | + | Port O Fresh Toilets Inc, 740 South Central Ave, Hamlin, TX 79520-5431 |
| 5235088 | + | Power Engineering Services, 9179 Shadow Creek Lane, Converse, TX 78109-2041 |
| 5235089 | + | PowerPlan, PO Box 4450, Carol Stream, IL 60197-4450 |
| 5235091 |   | Procore Technologies INc, Dept CH 10757, Palatine, IL 60055-0757 |
| 5235092 |   | Prowars Aggregate Operators, PO Box 173858, Denver, CO 80217-3858 |
| 5235095 |   | Pulse Power, PO Box 734377, Dallas, TX 75373-4377 |
| 5235096 | + | R. Kevin Sharbaugh, Keyser Sharbaugh, PA, PO Box 92, Interlachen, FL 32148-0092 |
| 5235097 | + | R.N. Bobby Bland, Bobby Bland Law, 412 N. Texas, Odessa, TX 79761-5130 |
| 5235102 | + | RC Lyon Company, LLC, 2161 Commercial Dr, Frankfort, KY 40601-8972 |
| 5235103 | + | RDO Equipment Co., 700 7th St South, Fargo, ND 58103-2704 |
| 5235104 | + | RDO Equipment Co., c/o Corporation Service Comp, 801 Adlai Stevenson Dr, Springfield, IL 62703-4261 |
| 5235105 |   | RDO Equipment Co., c/o Lien Solutions, P.O. Box 29071, Glendale, CA 91209-9071 |
| 5235114 |   | RMA Toll Processing, PO Box 734182, Dallas, TX 75373-4182 |
| 5235122 |   | RS Technologies, PO Box 730, Tilbury, ON Canada N0P2L0 |
| 5241473 | + | RS Technologies Inc., Haley K. Krug, Kirton McConkie, 1100 W. Idaho Street, Suite 930, Boise, ID 83702-5662 |
| 5235099 | + | Randell Harvell, 1003 Windmill Farms Blvd, Apt 118, Forney, TX 75126-6332 |
| 5235100 | + | Raul Vela, 227 County Road 150, Alice, TX 78332-7329 |
| 5235101 | + | Raymundo Ramos, 1502 Quail Drive, San Juan, TX 78589-3227 |
| 5235109 |   | Richard C. Boardman, Perkins Coie LLP, 1111 W Jefferson St, Ste 500, Boise, ID 83702-5391 |
| 5235110 | + | Richard Frenner, PO Box 97, Freer, TX 78357-0097 |
| 5235112 | + | Riley Garrett, 243 S Hwy 81, Declo, ID 83323-5071 |
| 5235113 |   | Ring Power Corporation, PO Box 395004, Atlanta, GA 31193-5004 |
| 5235115 | + | Robert Biggs, 2212 Barry Drive, Killeen, TX 76543-2747 |
| 5235116 | + | Robert Emerson, 3540 CR 2206, Rusk, TX 75785-5294 |
| 5235117 |   | Robert O'Byrne, 21 Quandel Road, Animas, NM 88020-9306 |
| 5235119 |   | Roberto Carrisalez, 3172 El Gorrion Drive, Mercedes, TX 78570 |
| 5235120 | + | Roggeman Air Conditioning, 803 Market Street, Portland, TX 78374-1725 |
| 5235121 | + | Ronald McCreary, 604 Markus Ave, Lufkin, TX 75904-3759 |
| 5235123 | + | Ryan Strom, 1949 CR 3908, Jacksonville, TX 75766-7557 |
| 5235124 | + | S2 Fiber, LLC, 5418 N. Eagle Rd., Ste. 140, Boise, ID 83713-0100 |
| 5235130 | + | SEMI Sunbelt Equipment, 500 Davenport Drive, College Station, TX 77845-8421 |
| 5235136 | + | SKG Engineering LLC, 706 South Abe Street, San Angelo, TX 76903-6734 |
| 5235125 | + | Sabatha Kelsey, 12674 W Murchison Street, Boise, ID 83709-5589 |
| 5235127 | + | Sarah Leal, 3547 Lopez Street, Mission, TX 78572-1699 |
| 5235128 |   | Sean Jackson, 302 E 5th Street, Cement, OK 73017 |
| 5235129 |   | Select Health, PO Box 27368, Salt Lake City, UT 84127-0368 |
| 5235131 | + | Sergio Figueroa, 1210 W. Douglas, Pharr, TX 78577-7895 |
| 5235132 | + | Sergio Ornelas, 4371 Sandage Ave, Fort Worth, TX 76115-1950 |
| 5235133 | + | Shane McKinney, 6930 County Road 1215, Flint, TX 75762-9176 |
| 5235134 | + | Shelly Cook, 3304 Hazelwood Circle, Caldwell, ID 83605-6477 |
| 5235135 |   | Shred-It c/o Stericycle, Inc, 28883 Network Place, Chicago, IL 60673-1288 |
| 5240973 | + | Signal Energy Constructors, 2034 Hamilton Place Blvd., Suite 400, Chattanooga, TN 37421-6102 |

| | | |
|---|---|---|
| 5235137 | + | Skope Broadband Comm, PO Box 1930, Kyle, TX 78640-1802 |
| 5235140 | + | Splicers Inc, PO Box 2525, Conroe, TX 77305-2525 |
| 5235141 | + | Star Services, LLC, 1815 Rattler Lane, Midland, TX 79705-1717 |
| 5235142 | | State Road and Tollway Auth, PO Box 2645, Atlanta, GA 30301-2645 |
| 5235143 | | Stephen J. Muhonen, Racine Olson PLLP, PO Box 1391, Pocatello, ID 83204-1391 |
| 5235144 | | Stephen W. Beane, Esq., Attorney at Law, P.O. Box 2694, Boise, ID 83701-2694 |
| 5235145 | + | Steven Butler, 265 Ash Butler, Livingston, TX 77351-1823 |
| 5235146 | + | Sumitomo Mistui Finance and, Leasing Company, Limited, 666 Third Avenue, 8th Floor, New York, NY 10017-4033 |
| 5235799 | + | Sumitomo Mitsui Finance and Leasing Co. Ltd., c/o Kye Law Group, P.C., 201 Old Country Road, Suite 120, Melville, NY 11747-2725 |
| 5235147 | | Summit Electric Supply, PO Box 848345, Dallas, TX 75284-8345 |
| 5235148 | | Sunbelt Rentals, PO Box 409211, Atlanta, GA 30384-9211 |
| 5235150 | + | Superior Hydrovac Solutions, PO Box 3730, Hobbs, NM 88241-3730 |
| 5242576 | + | Superior Hydrovac Solutions, LLC, P.O. Box 1645, Hobbs, NM 88241-1645 |
| 5251344 | | Synergi Partners, Inc., c/o Mary M. Caskey, Esq., Haynsworth Sinkler Boyd, PA, PO Box 11889, Columbia, SC 29211-1889 |
| 5240974 | + | Synergi Partners, Inc., 151 W. Evans St., Florence, SC 29501-3425 |
| 5235151 | | T-Rex Services, 192-2 Lockbox 4458, Houston, TX 77210-4458 |
| 5239588 | + | T. Benton Smith, JR., P.O. Box 1594, Jonesboro, AR 72403-1594 |
| 5235155 | + | TBK Bank, SSB, 12700 Park Central Dr., Ste. 1700, Dallas, TX 75251-1517 |
| 5241510 | + | TESMEC USA, INC., 2217 Harwood Rd, Bedford, TX 76021-3607 |
| 5235173 | + | TJ Goodwin Enterprises, Inc., PO Box 3160, Okeechobee, FL 34973-3160 |
| 5235174 | + | TM Properties, LLC, 213 N Wells St., Edna, TX 77957-2727 |
| 5235175 | + | TNT Crane Rigging Inc., 925 S Loop W, Houston, TX 77054-4606 |
| 5235176 | + | TNT Towing, PO Box 163, Vaughn, NM 88353-0163 |
| 5235152 | | Tampa-Hillsborough Express, PO Box 865460, Orlando, FL 32886-5460 |
| 5235153 | + | Tanner Elliott, 455 Vera Mae Thomas Road, Huntington, TX 75949-2619 |
| 5235154 | + | Tarheel Contractor Supply, 162 Porter Road, Rock Hill, SC 29730-6339 |
| 5235156 | + | Techline, Inc., PO Box 674005, Dallas, TX 75267-4005 |
| 5237090 | + | Telamon Corporation, 1000 E. 116th Street, Carmel, IN 46032-3416 |
| 5235157 | | Telamon Corporation, PO Box 855906, Minneapolis, MN 55485-5906 |
| 5235158 | | Telcon Services, LLC, c/o Ronald A. Ivie, 3401 S Old Wick ave, Eagle, ID 83616-4810 |
| 5235159 | | Teletrac Navman, 32472 Collection Center Dr, Chicago, IL 60693-0324 |
| 5235160 | + | Terracon Consultants, 10625 W I-70 Frontage Ste 3, Wheat Ridge, CO 80033-1729 |
| 5235161 | + | Terry Baloga, 1737 Purdue Avenue, Big Spring, TX 79720-3441 |
| 5235162 | | Tesmec USA Inc, PO Box 671062, Dallas, TX 75267-1062 |
| 5235163 | + | Tesmec USA Inc., 12520 E FM 917, Alvarado, TX 76009-6160 |
| 5235164 | + | Texas Comptroller Public, Bankruptcy Section, PO Box 13528 Capitol Station, Austin, TX 78711-3528 |
| 5235165 | | Texas Pride Fuels LTD, PO box 732559, Dallas, TX 75373-2559 |
| 5235166 | + | The Cincinnati Insurance Co, PO Box 145620, Cincinnati, OH 45250-5620 |
| 5235168 | + | The Sollami Company, PO Box 627, Herrin, IL 62948-0627 |
| 5237030 | | The Sollami Company, %Stephen W. Beane, Attorney at Law, P.O. Box 2694, Boise, ID 83701-2694 |
| 5235169 | | The Water Factory Co, 1005 M Butz, Fort Stockton, TX 79735 |
| 5235170 | + | Theodore Kitzman, 5598 County Road 6, Wiggins, CO 80654-7202 |
| 5235171 | + | Thomas Carter, 18 Glover Road, Poplarville, MS 39470-7544 |
| 5235172 | + | Tie Specialties LLC, PO Box 4734, Odessa, TX 79760-4734 |
| 5235177 | + | Tom M. Dees, III, 1445 Ross Ave, Ste. 2400, Dallas, TX 75202-2758 |
| 5235178 | #+ | Tommie Jackson, 10950 Tanner Park Ct #2104, Houston, TX 77075-1324 |
| 5235179 | + | Tony Contreras, 413 Strong Street, Bowie, TX 76230-5520 |
| 5235180 | | Topchoice Brokerage LLC, PO Box 248920, Oklahoma City, OK 73124-8920 |
| 5235183 | + | Travelers Insurance, Atten: Bankruptcy Dept, One Tower Square, Hartford, CT 06183-0001 |
| 5235184 | + | Treasure Valley Coffee, 11875 President Drive, Boise, ID 83713-8976 |
| 5235185 | + | Treasure Valley IT, 9462 W. Fairview Ave. Ste A, Boise, ID 83704-8101 |
| 5235186 | + | Trench Grader, 99 Hwy 64 W, Fair Oaks, AR 72101-7504 |
| 5239589 | + | Trench Grader, Inc., P.O. Box 1594, Jonesboro, AR 72403-1594 |
| 5241636 | + | Tyler John Soderquist, 61986 Oak Grove Rd., Montrose, CO 81403-9686 |
| 5235187 | + | Tyler Soderquist, 880 20 1/2 Road, Fruita, CO 81521-9115 |
| 5235189 | + | UPS, PO Box 809488, Chicago, IL 60680-9488 |
| 5235190 | | US Department of Labor, Wage Hour Division, 1387 S Vinnell Way, Room 110, Boise, ID 83709-1657 |
| 5249615 | + | US Department of Labor, Wage and Hour Division, 90 Seventh Street, Suite 3-700, San Francisco, CA 94103-6704 |
| 5235191 | + | USA Mobile Drug Testing, 11016 N Dale Mabry Hwy, Suite 204, Tampa, FL 33618-3871 |
| 5235188 | | United Rentals, File 51122, Los Angeles, CA 90074-1220 |
| 5235192 | + | Uvalco Supply, 2521 E Main Street, Uvalde, TX 78801-4940 |
| 5235194 | ++ | VERMEER SOUTHEAST SALES & SERVICE INC, 428 OCOEE APOPKA ROAD, OCOEE FL 34761-2146 address filed with court:, Vermeer Southeast, 12785 44th Street, Clearwater, FL 33762 |

| | | |
|---|---|---|
| 5235195 | | Vermeer Texas-Louisiana, PO Box 650823, Dallas, TX 75265-0823 |
| 5241863 | + | Vicente Balderas, 1310 Quail Drive, San Juan, TX 78589-3234 |
| 5235202 | | WEX Fleet, PO Box 4337, Carol Stream, IL 60197-4337 |
| 5235205 | | WRS-Worldwide Rental Service, PO Box 172363, Denver, CO 80217-2363 |
| 5235196 | | Wagner Smith Equipment, PO Box 711569, Cincinnati, OH 45271-1569 |
| 5235197 | + | Walker Industrial, LLC, 1505 W. Walnut Hill Ln, Irving, TX 75038-3702 |
| 5241770 | + | Web Bank, 411 W. Putnam Ave, Suite 220, Greenwich, CT 06830-6295 |
| 5235905 | + | Wells Fargo Bank N.A., d/b/a Wells Fargo Auto, PO Box 130000, Raleigh NC 27605-1000 |
| 5235200 | + | West States Enegy Contractor, PO Box 1457, Bloomfield, NM 87413-1457 |
| 5236901 | + | West States Energy Contractors, Inc., c/o Jeffrey F. Thomason, 3800 E. 42nd Street, Suite 409, Odessa, TX 79762-5928 |
| 5235203 | + | William Sinclair, 2827 Hickory Street, Whitney Point, NY 13862-1904 |
| 5235204 | + | Williams Scotsman Inc., PO Box 91975, Chicago, IL 60693-1975 |
| 5235206 | + | Wyatt Construction Company, 3417 W North Ave, Ponca City, OK 74601-7721 |
| 5235207 | + | Xpress Wellness Urgent Care, 701 Cedar Lake Blvd Ste 160, Oklahoma City, OK 73114-7818 |
| 5235208 | + | Yates Insurance Agency, Inc., 2800 Century Parkway NE, Suite 300, Atlanta, GA 30345-3140 |
| 5235209 | + | Z-Tek Construction LLC, 1609 S Hackberry, Pecos, TX 79772-5711 |
| 5241857 | ++ | ZIONS FIRST NATIONAL BANK, LEGAL SERVICES UT ZB11 0877, P O BOX 30709, SALT LAKE CITY UT 84130-0709 address filed with court:, Zions First National Bank, Legal Services, UT ZB11 0877, P.O. Box 30709, Salt Lake City, UT 84130 |
| 5235210 | + | Zeno Office Solutions, 5301 W. Loop 250 N, Midland, TX 79707-4111 |

TOTAL: 433

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| aty | + | Email/Text: anthony.pirraglia@tklaw.com | Jun 01 2022 23:09:00 | Anthony Pirraglia, Holland & Knight LLP, 811 Main Street, Suite 2500, Houston, TX 77002-6129 |
| aty | | Email/Text: jmanwaring@evanskeane.com | Jun 01 2022 23:10:00 | Jed W. Manwaring, Evans Keane LLP, 1161 W. River St., Suite 100, PO Box 959, Boise, ID 83701-0959 |
| aty | + | Email/Text: ecfbnc@aldridgepite.com | Jun 01 2022 23:10:00 | Jesse A.P. Baker, Aldridge Pite, LLP, 4375 Jutland Drive, Suite 200, San Diego, CA 92117-3600 |
| aty | | Email/Text: mtc@johnsonmaylaw.com | Jun 01 2022 23:09:00 | Matthew Todd Christensen, Johnson May, PLLC, 199 N. Capitol Blvd, Suite 200, Boise, ID 83702 |
| tr | | EDI: BTRKURTZ | Jun 02 2022 03:13:00 | Timothy R. Kurtz, Chapter 7 Trustee, PO Box 956, Boise, ID 83702 |
| ust | + | Email/Text: ustp.region18.bs.ecf@usdoj.gov | Jun 01 2022 23:10:00 | US Trustee, Washington Group Central Plaza, 720 Park Blvd, Ste 220, Boise, ID 83712-7785 |
| cr | | Email/Text: jmanwaring@evanskeane.com | Jun 01 2022 23:10:00 | First-Citizens Bank & Trust Company, c/o Evans Keane LLP, P.O. Box 959, Boise, ID 83701-0959 |
| cr | + | Email/Text: bknotice@mccarthyholthus.com | Jun 01 2022 23:10:00 | Santander Consumer USA Inc., c/o McCarthy & Holthus, LLP, 702 W. Idaho Street, Ste. 1100, Boise, ID 83702-8902 |
| cr | + | Email/Text: bknotice@mccarthyholthus.com | Jun 01 2022 23:10:00 | Truist Bank, c/o McCarthy & Holthus, LLP, 108 1st Avenue South, Ste. 300, Seattle, WA 98104-2104 |
| cr | + | Email/Text: bknotice@mccarthyholthus.com | Jun 01 2022 23:10:00 | Wells Fargo Bank, N.A., d/b/a Wells Fargo Auto, c/o McCarthy & Holthus, LLP, 702 W. Idaho Street, Ste. 1100, Boise, ID 83702-8902 |
| 5234854 | | EDI: CINGMIDLAND.COM | Jun 02 2022 03:13:00 | AT T Mobility, PO Box 6463, Carol Stream, IL 60197-6463 |
| 5236051 | + | EDI: AISACG.COM | Jun 02 2022 03:13:00 | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237736 | + | EDI: AISACG.COM | Jun 02 2022 03:13:00 | Ally Bank c/o AIS Portfolio Services, LP, 4515 N. Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5234844 | | EDI: GMACFS.COM | | |

| Recipient ID | | Delivery Method | Date/Time | Recipient |
|---|---|---|---|---|
| | | | Jun 02 2022 03:13:00 | Ally Payment Processing, PO Box 78234, Phoenix, AZ 85062-8234 |
| 5237320 | + | Email/Text: GEORGE.SCHNUPP@ANIXTER.COM | Jun 01 2022 23:10:00 | Anixter Inc, Attn: Heather Kimmel, 2301 Patriot Blvd, Glenview, IL 60026-8020 |
| 5234859 | + | Email/Text: accounting@blinefilter.com | Jun 01 2022 23:10:00 | B-Line Filter and Supply, 1509 W Second Street, Odessa, TX 79763-4320 |
| 5235042 | | Email/Text: service@blendenlawfirm.com | Jun 01 2022 23:09:00 | Mark P Blenden, Blenden Roth Law Firm, 2217 Harwood Rd, Bedford, TX 76021 |
| 5234863 | + | EDI: BANKAMER.COM | Jun 02 2022 03:13:00 | Bank of America, Atten: Bankruptcy, PO Box 982238, El Paso, TX 79998-2238 |
| 5235713 | | EDI: BANKAMER.COM | Jun 02 2022 03:13:00 | Bank of America, N.A., PO BOX 31785, Tampa, FL 33631-3785 |
| 5235730 | + | Email/Text: enotifications@santanderconsumerusa.com | Jun 01 2022 23:10:00 | CCAP Auto Lease Ltd., P.O. BOX 961275, FORT WORTH, TX 76161-0275 |
| 5234905 | + | Email/Text: roger@reecealbertinc.com | Jun 01 2022 23:10:00 | CSA Materials, Inc., PO box 60693, San Angelo, TX 76906-0693 |
| 5234889 | + | Email/Text: enotifications@santanderconsumerusa.com | Jun 01 2022 23:10:00 | Chrysler Capital, PO Box 961275, Fort Worth, TX 76161-0275 |
| 5239560 | | Email/Text: litigation.recoverybkmailbox@dllgroup.com | Jun 01 2022 23:09:00 | De Lage Landen Financial Services, 1111 Old Eagle School Rd, Wayne, 19087 |
| 5234922 | + | Email/Text: ar@doubleradius.com | Jun 01 2022 23:10:00 | DoubleRadius, Inc., 2022 Van Buren Ave, Indian Trail, NC 28079-5667 |
| 5234928 | | Email/Text: CLLARSON@EIDEBAILLY.COM | Jun 01 2022 23:10:00 | Eide Bailly LLP, 1801 13th Street, Ste. 210, Boulder, CO 80302-5387 |
| 5236532 | + | Email/Text: richard.wallace@solidcounsel.com | Jun 01 2022 23:10:00 | Equipmentshare.com, Inc., c/o Richard J. Wallace, III, Scheef & Stone LLP, 500 N. Akard, Ste. 2700, Dallas, TX 75201-3306 |
| 5235280 | + | Email/Text: legal@fastenal.com | Jun 01 2022 23:10:00 | Fastenal Company, ATTN: Legal, 2001 Theurer Blvd., Winona, MN 55987-9902 |
| 5234957 | | EDI: GADEPTOFREV.COM | Jun 02 2022 03:13:00 | Georgia Dept of Revenue, 1800 Century Blvd NE, Atlanta, GA 30345 |
| 5234961 | + | Email/Text: paul.hansen@graybar.com | Jun 01 2022 23:10:00 | Graybar Electric Company, 801 S 13th Street, Boise, ID 83702-6831 |
| 5234965 | | Email/Text: mcardini@he-equipment.com | Jun 01 2022 23:10:00 | H E Equipment Services, PO Box 849850, Dallas, TX 75284-9850 |
| 5234976 | | Email/Text: care@infuseenergy.com | Jun 01 2022 23:09:00 | Infuse Energy, 2020 Southwest Fwy Ste 325, Houston, TX 77098 |
| 5236526 | + | Email/Text: bankruptcynotices@tax.idaho.gov | Jun 01 2022 23:10:00 | Idaho State Tax Comission, PO Box 36, Boise, ID 83722-0036 |
| 5234979 | | EDI: IRS.COM | Jun 02 2022 03:13:00 | Internal Revenue Service, P.O. Box 7346, Philadelphia, PA 19101-7346 |
| 5238265 | + | Email/Text: RASEBN@raslg.com | Jun 01 2022 23:10:00 | JPMorgan Chase Bank, N.A., s/b/m/t Chase Bank USA, N.A., c/o Robertson, Anschutz & Schneid, P.L., 6409 Congress Avenue, Suite 100, Boca Raton, FL 33487-2853 |
| 5234991 | | Email/Text: jmanwaring@evanskeane.com | Jun 01 2022 23:10:00 | Jed W. Manwaring, Evans Keane LLP, PO Box 959, Boise, ID 83701-0959 |
| 5235033 | | Email/Text: customer.service@libertasfunding.com | Jun 01 2022 23:10:00 | Libertas Funding LLC, 411 W. Putnam Ave., Ste. 220, Greenwich, CT 06830 |
| 5237364 | | Email/Text: sanantonio.bankruptcy@publicans.com | Jun 01 2022 23:10:00 | Ector CAD, Linebarger Goggan Blair and Sampson, LLP, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |

| | | | | |
|---|---|---|---|---|
| 5235063 | | Email/Text: getpaid@mobilemini.com | Jun 01 2022 23:10:00 | Mobile Mini, PO Box 650882, Dallas, TX 75265-0882 |
| 5235070 | | EDI: NTXTOLWAY | Jun 02 2022 03:13:00 | North Texas Tollway Authorit, PO Box 660244, Dallas, TX 75266-0244 |
| 5242118 | | EDI: ORREV.COM | Jun 02 2022 03:13:00 | ODR Bkcy, 955 Center St NE, Salem, OR 97301-2555 |
| 5241772 | | Email/Text: Bankruptcy.Notices@pnc.com | Jun 01 2022 23:10:00 | PNC Bank NA, Bankruptcy Department, PO BOX 94982, Cleveland, OH 44101 |
| 5235094 | + | Email/Text: rltims@yahoo.com | Jun 01 2022 23:10:00 | PT Corporation dba PT Broker, PO Box 1949, Cleveland, MS 38732-4949 |
| 5235090 | + | Email/Text: cbunger@proboxstorage.com | Jun 01 2022 23:10:00 | Pro Box Portable Storage, 4150 E Magnolia Street, Phoenix, AZ 85034-7304 |
| 5235106 | | Email/Text: ben@doudbts.com | Jun 01 2022 23:10:00 | RE Pool III LLC, 25528 Genesee Trail, Golden, CO 80401 |
| 5235107 | | Email/Text: ben@doudbts.com | Jun 01 2022 23:10:00 | RE Pool III LLC, Marilee Doud/Theresa Anderso, 25528 Genesee Trail Road, Golden, CO 80401 |
| 5235098 | | Email/Text: legal@ramtool.com | Jun 01 2022 23:09:00 | Ram Tool Construction Supply, PO Box 743487, Atlanta, GA 30374-3487 |
| 5235108 | | Email/Text: RSSNBankruptcy@repsrv.com | Jun 01 2022 23:10:00 | Republic Services, PO Box 78829, Phoenix, AZ 85062-8829 |
| 5235111 | + | Email/Text: richard.wallace@solidcounsel.com | Jun 01 2022 23:10:00 | Richard J. Wallace, III, Attorney at Law, 500 N Akard, Ste. 2700, Dallas, TX 75201-3306 |
| 5236185 | + | Email/Text: enotifications@santanderconsumerusa.com | Jun 01 2022 23:10:00 | Santander Consumer USA, Inc., d/b/a Chrysler Capital, P.O. Box 961275, Fort Worth, TX 76161-0275 |
| 5235138 | + | Email/Text: bankruptcynotices@sba.gov | Jun 01 2022 23:10:00 | Small Business Administration, 409 3rd Street SW, Washington, DC 20416-0005 |
| 5235139 | | Email/Text: BANKRUPTCIES@CABLEONE.BIZ | Jun 01 2022 23:10:00 | Sparklight, PO Box 78000, Phoenix, AZ 85062-8000 |
| 5236044 | + | Email/Text: bankruptcy@bbandt.com | Jun 01 2022 23:10:00 | SunTrust Bank now Truist Bank, SunTrust Bank now Truist Bank, Support S, P.O. Box 85092, Richmond, VA 23286-0001 |
| 5235149 | | Email/Text: bankruptcy@bbandt.com | Jun 01 2022 23:10:00 | Suntrust Bank, PO Box 85024, Richmond, VA 23285-5024 |
| 5235218 | | Email/Text: ridpacer@twc.state.tx.us | Jun 01 2022 23:10:00 | Texas Workforce Commission, Regulatory Integrity Division - SAU, Room 556, 101 E. 15th Street, Austin, TX 78778-0001 |
| 5235167 | | Email/Text: melody_stacey@staffdefense.com | Jun 01 2022 23:09:00 | The Cincinnati Insurance Co, Attn: Bankruptcy, PO Box 145496, Cincinnati, OH 45250-5496 |
| 5235181 | | Email/Text: donald.miehls@tradesmeninternational.com | Jun 01 2022 23:10:00 | Tradesmen International LLC, PO Box 842227, Boston, MA 02284-2227 |
| 5235182 | + | Email/Text: donald.miehls@tradesmeninternational.com | Jun 01 2022 23:10:00 | Tradesmen International LLC, 9760 Shepard Road, Macedonia, OH 44056-1124 |
| 5235194 | | Email/Text: AR@vermeersoutheast.com | Jun 01 2022 23:10:00 | Vermeer Southeast, 12785 44th Street, Clearwater, FL 33762 |
| 5235193 | | EDI: VERIZONCOMB.COM | Jun 02 2022 03:13:00 | Verizon Wireless, P.O. Box 660108, Dallas, TX 75266-0108 |
| 5235198 | + | Email/Text: bankruptcy@webbank.com | Jun 01 2022 23:10:00 | WebBank, 215 State Street, Ste. 1000, Salt Lake City, UT 84111-2336 |
| 5235199 | | EDI: WFFC.COM | Jun 02 2022 03:13:00 | Wells Fargo Auto Finance, P.O. Box 29492, Phoenix, AZ 85038-9492 |

| District/off: 0976-1 | User: admin | Page 11 of 13 |
|---|---|---|
| Date Rcvd: Jun 01, 2022 | Form ID: 309D | Total Noticed: 493 |
| TOTAL: 61 | | |

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| aty | | Gary M. Freedman |
| cr | | Ally Bank |
| cr | | Ally Financial |
| cr | | Bank of America (NC) |
| cr | | Berkley National Insurance Company |
| cr | | Blackstar Fiber Company, LP |
| cr | | ESI Pipeline Service, Inc. d/b/a Ozzie's Pipeline |
| cr | | PNC BANK NA |
| cr | | State of Idaho, Industrial Commission |
| cr | | Telcon Services, LLC |
| cr | | U.S. Department of Labor |
| 5235026 | | Kenter International, 9-11 Allen Street Unit 9, Moffatt Beach, QLD 4551 |
| 5241896 | | Noelle Dwarzski, Barlow Coughran Morales & Josephson, P.S., , |
| cr | *+ | Ally Bank, c/o AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| cr | *+ | Equipmentshare.com, Inc., c/o Richard J. Wallace, III, Scheef & Stone LLP, 500 N. Akard, Ste. 2700, Dallas, TX 75201-3306 |
| cr | *+ | Superior Hydrovac Solutions, LLC, PO Box 1645, Hobbs, NM 88241-1645 |
| 5237884 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237885 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237886 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237887 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237888 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237889 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237890 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237891 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237892 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237893 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237894 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237895 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237896 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237897 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237898 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237899 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237900 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237901 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237902 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237903 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5236052 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5236053 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5236054 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5236055 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5236056 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5236905 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5236906 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5236907 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5236908 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237648 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237649 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237650 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237651 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237874 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237875 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237876 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237877 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237878 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237879 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237880 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |

| District/off: 0976-1 | User: admin | Page 12 of 13 |
|---|---|---|
| Date Rcvd: Jun 01, 2022 | Form ID: 309D | Total Noticed: 493 |

| | | |
|---|---|---|
| 5237881 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237882 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237883 | *+ | Ally Bank, AIS Portfolio Services, LP, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 5237375 | *+ | CCAP Auto Lease Ltd., P.O. BOX 961275, FORT WORTH, TX 76161-0275 |
| 5241517 | *+ | JKL Associates Inc., PO Box 80046, Billings, MT 59108-0046 |
| 5235126 | *+ | Sabatha Kelsey, 12674 W. Murchison Street, Boise, ID 83709-5589 |
| 5236181 | *+ | Wells Fargo Bank N.A., d/b/a Wells Fargo Auto, PO Box 130000, Raleigh NC 27605-1000 |
| 5234908 | ##+ | Daniel Lopez, PO Box 306, Rio Grande City, TX 78582-0306 |
| 5234949 | ##+ | Flat Wireless, LLC DBA Clear, 5225 S. Loop 289, Suite 128, Lubbock, TX 79424-1319 |
| 5234954 | ##+ | Frontier Precision Inc., 2020 Frontier Drive, Bismarck, ND 58504-6918 |
| 5234983 | ##+ | Jaime Jr Michaelea Perez, 4816 101st Street, Lubbock, TX 79424-5708 |
| 5234993 | ##+ | Jeffrey Rivera, 3015 Trinity Drive, Belton, TX 76513-4462 |
| 5235040 | ##+ | Marco Barios, 630 E Brazos Street, Uvalde, TX 78801-3118 |
| 5235118 | ##+ | Robert Pratt, 508 SW Ave L, Seminole, TX 79360-5342 |
| 5235201 | ##+ | West Texas Commercial Clean, 850 Tower Drive, Ste. 106, Odessa, TX 79761-4252 |

TOTAL: 13 Undeliverable, 50 Duplicate, 8 Out of date forwarding address

## NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jun 03, 2022             Signature:    /s/Gustava Winters

## CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on June 1, 2022 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Aaron Robert Bell | on behalf of Creditor Telcon Services  LLC abell@eberle.com |
| Amber Nicole Dina | on behalf of Creditor Nelson Mullins Riley & Scarborough LLP amberdina@givenspursley.com wandawhite@givenspursley.com;kad@givenspursley.com |
| Anthony Pirraglia | on behalf of Creditor Blackstar Fiber Company  LP anthony.pirraglia@hklaw.com |
| Bradley VandenDries | on behalf of Creditor Telcon Services  LLC bvandendries@eberle.com, pulmer@eberle.com |
| Brent Russel Wilson | on behalf of Creditor TBK Bank  SSB d/b/a Triumph Commercial Finance bwilson@hawleytroxell.com, lhanks@hawleytroxell.com |
| Brett R Cahoon | on behalf of U.S. Trustee US Trustee ustp.region18.bs.ecf@usdoj.gov |
| Chad Moody | on behalf of Debtor IM Services Group  LLC crm@johnsonmaylaw.com, acs@johnsonmaylaw.com;cjc@johnsonmaylaw.com;mar@johnsonmaylaw.com;ecf@johnsonmaylaw.com |
| David Henry Leigh | on behalf of Creditor Merchants Bank Equipment Finance dleigh@rqn.com  docket@rqn.com;asanchez@rqn.com |
| David W. Gadd | on behalf of Creditor BFLP  LLC dwg@magicvalleylaw.com, jfb@magicvalleylaw.com |
| Gary M. Freedman | on behalf of Creditor Nelson Mullins Riley & Scarborough LLP gary.freedman@nelsonmullins.com |

| District/off: 0976-1 | User: admin | Page 13 of 13 |
|---|---|---|
| Date Rcvd: Jun 01, 2022 | Form ID: 309D | Total Noticed: 493 |

    jackie.gonzalez@nelsonmullins.com;francis.santelices@nelsonmullins.com

James K Miersma

    on behalf of Creditor Wells Fargo Bank  N.A., d/b/a Wells Fargo Auto bknotice@mccarthyholthus.com,
    jmiersma@ecf.inforuptcy.com;jmiersma@ecf.courtdrive.com

James K Miersma

    on behalf of Creditor Santander Consumer USA Inc. bknotice@mccarthyholthus.com
    jmiersma@ecf.inforuptcy.com;jmiersma@ecf.courtdrive.com

Jed W. Manwaring

    on behalf of Creditor Berkley National Insurance Company jmanwaring@evanskeane.com  valerie@evanskeane.com

Jed W. Manwaring

    on behalf of Creditor First-Citizens Bank & Trust Company jmanwaring@evanskeane.com  valerie@evanskeane.com

Jesse A.P. Baker

    on behalf of Creditor Ally Bank ecfidb@aldridgepite.com  JPB@ecf.courtdrive.com

Jesse A.P. Baker

    on behalf of Creditor Ally Financial ecfidb@aldridgepite.com  JPB@ecf.courtdrive.com

Jesse A.P. Baker

    on behalf of Creditor Bank of America (NC) ecfidb@aldridgepite.com  JPB@ecf.courtdrive.com

Jesse A.P. Baker

    on behalf of Creditor PNC BANK NA ecfidb@aldridgepite.com  JPB@ecf.courtdrive.com

Jon B Evans

    on behalf of Creditor ESI Pipeline Service  Inc. d/b/a Ozzie's Pipeline Padder jb.evans@stoel.com,
    tracy.horan@stoel.com;karissa.armbrust@stoel.com;docketclerk@stoel.com;emina.hasanovic@stoel.com;hillary.bibb@stoel.com;
    kelly.tonkin@stoel.com

Jon B Evans

    on behalf of Creditor Blackstar Fiber Company  LP jb.evans@stoel.com,
    tracy.horan@stoel.com;karissa.armbrust@stoel.com;docketclerk@stoel.com;emina.hasanovic@stoel.com;hillary.bibb@stoel.com;
    kelly.tonkin@stoel.com

Jonathon David Hallin

    on behalf of Creditor PNC Equipment Finance  LLC jhallin@lukins.com

Lance E Olsen

    on behalf of Creditor Truist Bank bknotice@mccarthyholthus.com  lolsen@ecf.inforuptcy.com;lolsen@ecf.courtdrive.com

Matthew K Shriver

    on behalf of Creditor State of Idaho  Industrial Commission matt.shriver@iic.idaho.gov, shriver.matt@gmail.com

Matthew Todd Christensen

    on behalf of Debtor IM Services Group  LLC mtc@johnsonmaylaw.com,
    mtcecf@gmail.com;mar@johnsonmaylaw.com;mla@johnsonmaylaw.com;acs@johnsonmaylaw.com;ecf@johnsonmaylaw.com;atty_christensen@bluestylus.com;christensenmr81164@notify.bestcase.com

Philip John Griffin

    on behalf of Creditor Committee The Official Committee of Unsecured Creditors
    boiseintaketeam@hollandhart.com;njhammond@hollandhart.com

R Ron Kerl

    on behalf of Creditor John Deere Construction & Forestry Company Ron@cooper-larsen.com  reception@cooper-larsen.com

Robert A Faucher

    on behalf of Creditor Committee The Official Committee of Unsecured Creditors rfaucher@hollandhart.com
    boiseintaketeam@hollandhart.com;spturner@hollandhart.com

Ryan Pacher

    on behalf of Creditor Blackstar Fiber Company  LP ryan.pacher@hklaw.com

Sherilyn A. Olsen

    on behalf of Creditor Committee The Official Committee of Unsecured Creditors solsen@hollandhart.com

Tara Martens Miller

    on behalf of Creditor Committee The Official Committee of Unsecured Creditors tmmiller@hollandhart.com

Timothy R. Kurtz

    trk@kurtztrustee.com  meg@kurtztrustee.com;jmh@kurtztrustee.com;admin@kurtztrustee.com;ID20@ecfcbis.com

US Trustee

    ustp.region18.bs.ecf@usdoj.gov

William M Humphries

    on behalf of Creditor U.S. Department of Labor bill.humphries@usdoj.gov  jessica.black@usdoj.gov


TOTAL: 33